## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------x

In re:                     :       Chapter 7

                             :

HS OF DELAWARE, LLC        :

f/k/a HARTSTRINGS, LLC,       :       Case No. 11-_____ (____)

                             :

                Debtor.         :

                             :

---------------------------------------------------------x

## STATEMENT OF FINANCIAL AFFAIRS

YOUNG CONAWAY STARGATT & TAYLOR, LLP
The Brandywine Building
1000 West Street, 17th Floor
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253

*Counsel for the Debtor*

*These Global Notes regarding the Debtor's Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA") comprise an integral part of the Schedules and SOFA and should be referred to and considered in connection with any review of them.*

1.  The debtor in the above-captioned case (the "Debtor") prepared these unaudited Schedules and SOFA pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure. Except where otherwise noted (a) the information provided herein is as of the close of business on June 1, 2011, and (b) values of assets provided represent values as of such date. While the Debtor has made every reasonable effort to ensure that the Schedules and SOFA are accurate and complete, based upon information that was available to it at the time of preparation, inadvertent errors or omissions may exist and the subsequent receipt of information and/or further review and analysis of the Debtor's books and records may result in changes to financial data and other information contained in the Schedules and SOFA. Moreover, because the Schedules and SOFA contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and SOFA are complete or accurate.

2.  In reviewing and signing the Schedules and SOFA, the Debtor's former chief financial officer and authorized representative (the "Authorized Representative") has necessarily relied upon the efforts, statements and representations of other personnel and professionals of the Debtor. The Authorized Representative has not (and could not have) personally verified the accuracy of each such statement and representation, including but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

3.  The Debtor reserves its rights to amend its Schedules and SOFA as may be necessary or appropriate in the Debtor's sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." These Global Notes will apply to all such amendments. Furthermore, nothing contained in the Schedules shall constitute a waiver of the Debtor's rights with respect to this chapter 7 case and specifically with respect to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers, or an admission relating to the same.

4.  Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor or setoffs applied by such creditors against amounts due by such creditors to the Debtor with respect to other transactions between them. The Debtor reserves all of its rights with respect to any such credits and allowances.

5.  Some of the Debtor's scheduled assets and liabilities are unknown and/or unliquidated as of June 1, 2011. In such cases, no amounts are listed or the amounts are listed as "unknown." Accordingly, the Schedules may not accurately reflect the aggregate amount of the Debtor's assets and liabilities.

6. At times, the preparation of the Schedules and the SOFA required the Debtor to make estimates and assumptions that may affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, and/or other items. Actual results could differ from those estimates. Pursuant to Fed. R. Bankr. P. 1009, the Debtor may amend its Schedules as it deems necessary and appropriate to reflect material changes, if any, that arise during the pendency of its chapter 7 case. In addition, the Debtor reserves the right to dispute or to assert offsets or defenses to any claim listed on the Schedules.

7. Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules may not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

8. For the purposes of Schedule B, question 3, and SOFA question 13, the Debtor believes that the entities listed in response to Schedule B, question 2 either hold de minimis security deposits belonging to the Debtor or have recently setoff unpaid invoices from such security deposits.

9. For the purposes of Schedule B, question 21, the Debtor, despite its efforts, may not have listed all of its causes of action against third parties as assets in the Schedules and SOFA. Further, the Debtor has not listed any potential actions arising under chapter 5 of the Bankruptcy Code. The Debtor reserves all of its rights with respect to any causes of action it may have, whether or not listed as assets in the Schedules and SOFA, and neither these Global Notes nor the Schedules and SOFA shall be deemed a waiver of any such causes of action.

10. For the purposes of Schedule D, the amount of any claims listed thereon reflect principal only unless otherwise noted.

11. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule E are actually entitled to priority under section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule E are not claims that are entitled to priority.

12. For the purposes of the Schedules, the Debtor has only scheduled claims and executory contracts for which the Debtor may be contractually and/or directly liable. No claims have been scheduled for which the Debtor may have benefited directly or indirectly from a contractual relationship to which the Debtor was not a named party.

13. The Debtor hereby reserves all of its rights to dispute the validity, status or enforceability of any contract, agreement, or lease set forth on Schedule G, including but not limited to those that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G. Any lease or contract listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its businesses, such as subordination, non-disturbance and

attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and/or confidentiality agreements. Such documents may not be set forth on Schedule G. The Debtor reserves all of its rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including without limitation, any intercompany agreement) related to a creditor's claim. In the ordinary course of business, the Debtor may have entered into agreements, written or oral, for the provision of certain services on a month-to-month or at-will basis. Such contracts may not be included on Schedule G. However, the Debtor reserves its right to assert that such agreements constitute executory contracts.

14. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtor reserves all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease. Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.

15. With respect to SOFA questions 1 and 2, items such as utility provider refunds, vendor refunds and tax refunds have not been treated as income for purposes of SOFA questions 1 and 2.

16. With respect to SOFA question 3(b), payments to bankruptcy counsel listed in response to SOFA question 9 are omitted from the responses to this question.

17. With respect to SOFA questions 3(c) and 23, the listing of any person or entity is not intended to be nor shall it be construed as a legal characterization of such party as an insider, and does not act as an admission of any fact, claim, right or defense, and all such rights, claims and defenses are hereby reserved by both the Debtor and such persons or entities.

18. With respect to SOFA question 3(c), the payments made to American Capital Financial Strategies during the previous year are gross of amounts lent by American Capital Financial Strategies to the Debtor during the previous year under the Debtor's revolving loan facility with American Capital Financial Strategies. American Capital Financial Strategies transferred approximately $1.2 million to the Debtor during the previous year under the Debtor's revolving loan facility.

19. With respect to SOFA question 7, the aggregate value of gifts made by the Debtor during the previous year is stated. This figure represents numerous donations of unsalable clothing to various charities, including but not limited to clothing used on mannequins in stores, damaged return items, third-quality merchandise and samples.

20. With respect to SOFA question 13, in the ordinary course of business certain of the Debtor's creditors take a deduction against their payment to the Debtor for authorized discounts, season-end margin support, and co-op advertising support. These creditors are not listed in response to SOFA question 13. Likewise, bank fees deducted from bank accounts of the Debtor are not listed in response to SOFA question 13.

21. With respect to SOFA question 19(b), the 2009 and 2010 audit work performed by Marcum & Kliegman, LLP did not result in finalized reports, only draft reports. Internal financial statements were prepared by the Debtor's former chief financial officer and controller, each identified in connection with SOFA question 19(a).

22. With respect to SOFA question 19(d), while the Debtor from time to time has furnished financial statements to other parties, it is not the practice of the Debtor to maintain records of such transmittal. Consequently, the response to SOFA question 19(d) may not be an exhaustive list of all entities that have received one or more financial statements from the Debtor or an affiliate of the Debtor.

23. The Debtor and its officers, employees, attorneys, professionals and agents do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtor and its officers, employees, attorneys, professionals and agents expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtor or its officers, employees, attorneys, professionals and/or agents be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

# UNITED STATES BANKRUPTCY COURT

In re: <u>HS OF DELAWARE, LLC</u>                    Case No. _____
                Debtor                                          (if known)

## STATEMENT OF FINANCIAL AFFAIRS

    This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian " Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

    *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

    *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
❑
    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | AMOUNT | SOURCE |
|---|---|---|
| 2011 YTD | $10,443,039 | Sale of product in the ordinary course of operations |
| 2010 | $33,388,801 | Sale of product in the ordinary course of operations |
| 2010 | $12,375 | Receipt of Tenant Improvement Allowance–Sevierville Store |
| 2010 | $99,500 | Receipt of Tenant Improvement Allowance–NY Showroom |
| 2009 | $36,398,151 | Sale of product in the ordinary course of operations |

**2. Income other than from employment or operation of business**

None ☐ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $41,194.95 | Utica Mutual Insurance Company (The Addis Group, LLC) (Settlement of Insurance Claim for Nashville Store property loss) |
| $19,158.24 | Travelers Insurance Company (Smithfield Store property loss) |

**3. Payments to creditors**

*Complete a. or b., as appropriate, and c.*

None ☑ a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None

☐ b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Schedule A** | | | |

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None

☐ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **American Capital, LTD** | See Below | | $1,662,381 |
| | 9/14/10 | $600,000 | |
| | 12/30/10 | $600,000 | |
| | 4/18/11 | $5,697,285 | |
| | 4/19/11 | $750,000 | |
| | 5/6/11 | $300,000 | |
| | 5/13/11 | $250,000 | |
| | 5/16/11 | $125,000 | |
| | 5/31/11 | $107,018 | |
| | 5/31/11 | $37,140 | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **WP Devon Associates, L.P. v. Hartstrings, LLC and American Capital, LTD. C.A. No. N11C-02-216 (JRJ)** | **Breach of Contract** | **Delaware Superior Court, New Castle County** | **Pending** |

None ☑   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. -(Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ☑   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ☑   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS | DATE OF | TERMS OF ASSIGNMENT |
|---|---|---|

None ☑ **b.** List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE Of PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Various** | **None** | **Various** | **$5,585 of clothing** |

### 8. Losses

None ☐ List all losses from fire, theft, other casualty or gambling within **one** year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Leasehold impairment, product and equipment** | **Severe flooding in Nashville, Tennessee** **Partial coverage through Utica Mutual Insurance Company** | **5/1/2010 – 5/2/2010** |

**9. Payments related to debt counseling or bankruptcy**

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Young Conaway Stargatt & Taylor, LLP** **The Brandywine Building** **1000 West Street, 17th Floor** **Wilmington, DE 19801** | 3/24/11 | **$15,543.48 (less $1,195.44 returned on 5/1/11)** |

---

**10. Other transfers**

None ☐   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Parigi Enterprises, LLC** **112 W 34th Street, 5th Floor** **New York, NY 10120** **No Relationship to Debtor** | 4/18/2011 | **Substantially all assets for $6,177,961** |

None ☑   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **See attached Schedule B** | | |

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Keystone Property Group Station Park One Presidential Blvd, Suite 300 Bala Cynwyd, PA 19004** | **5/10/11** | **$21,708.72** |

**14.    Property held for another person**

None ☑ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None

☑    If debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS            NAME USED            DATES OF OCCUPANCY

---

**16. Spouses and Former Spouses**

None

☑    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None

☑    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME       NAME AND ADDRESS       DATE OF       ENVIRONMENTAL
AND ADDRESS     OF GOVERNMENTAL UNIT    NOTICE       LAW

None

☑    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME       NAME AND ADDRESS       DATE OF ENVIRONMENTAL
AND ADDRESS     OF GOVERNMENTAL UNIT    NOTICE LAW

None ☑    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

---

**18 . Nature, location and name of business**

None ☐    a. *If the debtor is an individual,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- |
| **Hartstrings Nevis, LLC** | | **253/7 Polhengeda Road Sri Lanka, Columbo 05 Buying Office** | **12/29/05–Present** |

None ☑    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐     a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Jean Lewis, CFO** <br> **54 Margil Farm Dr, Downingtown, PA   19335** | **6/1/00 – 4/30/11** |
| **Dorothy Jones, Controller** <br> **6391 Woodbine Ave, Philadelphia, PA   19151** | **6/5/06 – 4/17/11** |

None ☐     b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Marcum & Kliegman, LLP** | **10 Melville Park Road** <br> **Melville, NY   11747-3146** | **2009 audit and tax work, 2010 audit work  and 2011 inventory testing** |
| **McGladrey & Pullen, LLP** | **512 Township Line Rd** <br> **One Valley Square, Suite 250** <br> **Blue Bell, PA   19422** | **2009 and 2010 audits of 401(k) Plan; 2011 final audit to be completed** |

None ☐     c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Parigi Childrens Apparel** | **112 W 34th Street, 5th Floor, New York, NY 10120** |

None　d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a
☐　financial statement was issued by the debtor within **two** years immediately preceding the commencement of this case.

NAME AND ADDRESS　　　　　　　　　　　　　　　DATE ISSUED

**See attached Schedule C**

---

### 20. Inventories

None　a. List the dates of the last two inventories taken of your property, the name of the person who supervised the
☐　taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **April 10 – 14, 2011** | **DC – Tom Gruber** | **$1,255,317 (cost, net of reserves)** |
| **April 10 – 14, 2011** | **Stores – Store Managers** | **$2,044,406 (cost all stores, net of reserves)** |
| **January 10 –14, 2011** | **Stores – Store Managers** | **$2,259,881 (cost all stores)** |

**See attached Schedule D for additional details**

None　b. List the name and address of the person having possession of the records of each of the inventories reported
☐　in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **April 10 – 14, 2011** **January 10 – 14, 2011** | **Dan Keller** **Parigi Childrens Apparel** **270 E Conestoga Rd, Strafford, PA   19087** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None　a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the
☑　partnership.

NAME AND ADDRESS　　　　　　NATURE OF INTEREST PERCENTAGE OF INTEREST

| None | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. | | |
| --- | --- | --- | --- |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| Michael Michienzi | Chairman of the Board | None |
| Craig Moore | Director | None |

## 22 . Former partners, officers, directors and shareholders

None ☑    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None ☐    b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |
| Kevin Mahoney<br>25 Gorham Ave.<br>Westport CT 06880 | President and CEO | 4/18/11 |
| Jean Lewis<br>54 Margil Farm Dr.<br>Downingtown, PA 19335 | CFO and VP of<br>Finance & Operations | 4/30/11 |

## 23 . Withdrawals from a partnership or distributions by a corporation

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS*<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION<br>AND VALUE OF PROPERTY |
| --- | --- | --- |
| Kevin Mahoney | 4/24/10-5/24/11 – Compensation | $303,035.86 |
| Kevin Mahoney | 4/11 – Sale Bonus | $390,787.73 |
| Kevin Mahoney | 4/24/10-5/24/11 – Auto & Rent Pymts | $32,321.79 |

| Jean Lewis | 4/24/10-5/24/11 – Compensation | $212,574.92 |
| Jean Lewis | 4/11 – Sale Bonus | $213,510.97 |
| Jean Lewis | 5/24/11 – Fee for Future Services | $27,223.46 |

**24.- Tax Consolidation Group.**

None ☐    If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION TAXPAYER-IDENTIFICATION NUMBER (EIN)

**HSHC Corp. (f/k/a Hartstrings Holdings Corp.) – #30-0444587**

**25. Pension Funds.**

None ☐    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND          TAXPAYER-IDENTIFICATION NUMBER (EIN)

**Hartstrings, LLC Employees' 401(k)**       #23-2190128
**Profit Sharing Plan**

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____  Signature of Debtor _____

Signature of Joint Debtor (if any)

Date _____  _____

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  6/2/2011  Signature  *Jean M Lewis*

Print Name and Title  *Jean M Lewis, Authorized Representative*

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____  _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer   Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____  _____
Signature of Bankruptcy Petition Preparer   Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

# SCHEDULE A

| VENDOR # | VENDOR NAME | ADD1 | ADD2 | CITY | STATE | ZIP | PAYMENTS |
|---|---|---|---|---|---|---|---|
| 70007 | WAHID EXPORTS PVT. LTD. | 118/IN-B, VEPERY HIGH RD | MARBLE HOUSE, PERIAMET | CHENNAI 600 003, INDIA | II | 191760250 | 2,332.44 |
| 70013 | INDEPENDENCE BLUE CROSS | PO BOX 70250 | | PHILADELPHIA | PA | 191760250 | 62,946.56 |
| 70015 | VERIZON | P. O. BOX 15124 | | ALBANY | NY | 122125124 | 381.36 |
| 70050 | MARIE LAFFERTY | 1228 THOMAS RD. | | WAYNE | PA | 19087 | 174.20 |
| 70058 | PEPPER HAMILTON LLP | 400 BERWYN PARK | 899 CASSATT ROAD | BERWYN | PA | 193121183 | 675.00 |
| 70073 | MARSHA BRUCE | 1725 JENNINGS WAY | | PAOLI | PA | 19301 | 39.88 |
| 70100 | COLOR REFLECTIONS | 400 GREEN ST. | ATTN: ACCOUNTS RECEIVABLE | PHILADELPHIA | PA | 19123 | 302.51 |
| 70113 | KEYSTONE HEALTH PLAN EAST | P.O. BOX 70250 | | PHILADELPHIA | PA | 191760250 | 93,438.22 |
| 70180 | JEFFERIES SOCKS | P.O. BOX 1680 | | BURLINGTON | NC | 27216 | 9,235.78 |
| 70432 | PA DEPT OF REVENUE | SALES TAX | | HARRISBURG | PA | 171280406 | 3,897.98 |
| 70453 | PICPA FOUNDATION | 1650 ARCH STREET | 17TH FLOOR | PHILADELPHIA | PA | 191032099 | 1,199.00 |
| 70493 | SOUTH WALTON UTILITY CO. | 369 MIRAMAR BEACH DR. | | MIRAMAR BEACH | FL | | 28.73 |
| 70500 | HAB-LST | BERKHEIMER ASSOCIATES | P. O. BOX 906 | BANGOR | PA | 32550 | 320.00 |
| 70524 | GULF POWER CO, | P.O. BOX 830660 | | BIRMINGHAM | AL | 180130906 | 499.20 |
| 70536 | DAYTON POWER & LIGHT | P. O. BOX 740598 | | CINCINNATI | OH | 352830660 | 1,416.19 |
| 70541 | WASTE MANA. OF NW FLORIDA | P. O. BOX 105453 | | ATLANTA | GA | 452740598 | 306.00 |
| 70565 | SILVER SAND JOINT VENTURE | PARTNERS II | PO BOX 16167 | MOBILE | AL | 303485453 | 12,675.69 |
| 70573 | S. WALTER PACKAGING CORP | ACCTS RECEIVALBE DEPT | P.O. BOX 824266 | PHILADELPHIA | PA | 366160167 | 6,694.24 |
| 70624 | THREADTEX, INC. | 641 LEXINGTON AVE | 6TH FLOOR | NEW YORK | NY | 191824266 | 301.00 |
| 70649 | KATRINA ZUZEK | | | | PA | 10022 | 562.76 |
| 70657 | FLORIDA DEPT OF REVENUE | 5050 W. TENNESSEE ST. | | TALLAHASSEE | FL | 323990100 | 86,450.77 |
| 70686 | ULINE | 2200 S. LAKESIDE DR. | | WAUKEGAN | IL | 60085 | 147.59 |
| 70694 | FOUR SEASONS A/C | HEATING & REFRIGERATION | 35 TUPELO AVE. SE | FORT WALTON BEACH | FL | 32548 | 182.00 |
| 70725 | RECEIVER OF TAXES | SPRINGFIELD TOWNSHIP | 1791 PERRY HIGHWAY | VOLANT | PA | 16156 | 70.00 |
| 70836 | TREASURER STATE OF OHIO | ELECTRONIC PAYMENTS UNIT | 30 E. BROAD ST-9TH FLOOR | COLUMBUS | OH | 432660421 | 6,180.10 |
| 70841 | ARIZONA DEPT OF REVENUE | P.O. BOX 29085 | | PHOENIX | AZ | 850389085 | 50.00 |
| 70928 | FPL | GENERAL MAIL FACILITY | | MIAMI | FL | 331880001 | 3,312.68 |
| 70955 | MECHANICAL HEATING, INC. | MHI SERVICES | P.O. BOX 483 | MIAMISBURG | OH | 453430483 | 85.00 |
| 70958 | PROGRESS ENERGY FLORIDA | P. O. BOX 33199 | | ST. PETERSBURG | FL | 337338199 | 429.04 |
| 70964 | ALISSA | 1601 WYOMING AVE. | | FORTY FORT | PA | 18704 | 39,308.70 |
| 70991 | THE ADDIS GROUP | 2500 RENAISSANCE BLVD, SUITE 100 | | KING OF PRUSSIA | PA | 19406 | 69,348.20 |
| 71050 | PENN POWER | P.O. BOX 3687 | | AKRON | OH | 443093687 | 290.16 |
| 71118 | ADT SECURITY SERVICES | P.O. BOX 371967 | | PITTSBURGH | PA | 152507967 | 199.82 |
| 71214 | LABOR READY MIDWEST, INC. | P.O. BOX 641034 | | PITTSBURGH | PA | 152641034 | 233.76 |
| 71338 | SEVIER COUNTY ELECTRIC | 315 EAST MAIN ST | | SEVIERVILLE | TN | 37864 | 478.30 |
| 71357 | W | P.O. BOX 37653 | | BOONE | IA | 500370653 | 19.97 |
| 71374 | SEVIER COUNTY UTILITY | P.O. BOX 4398 | | SEVIERVILLE | TN | 378644398 | 105.40 |
| 71376 | EMCOR SERVICES | MSI-MECHANICAL SERVICES | 9820 SATELLITE BLVD | ORLANDO | FL | 32837 | 402.97 |
| 71480 | TANGER PROPERTIES LTD PTN | SEVIERVILLE OUTLET CENTER | P.O. BOX 414225 | BOSTON | MA | 022414225 | 10,259.92 |
| 71481 | TANGER PROPERTIES LTD PTN | SAN MARCOS OUTLET CENTER | P.O. BOX 414225 | BOSTON | MA | 022414225 | 7,139.35 |
| 71509 | TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST. | A. JACKSON ST OFFICE BLDG | NASHVILLE | TN | 372420700 | 20,358.00 |
| 71571 | CBIZ BENEFITS & INSURANCE | 401 PLYMOUTH ROAD | PO BOX 1000 | PLYMOUTH MEETING | PA | 19462 | 822.00 |
| 71638 | BLUEBONNETT ELECTRIC COOP | P.O. BOX 240 | | GIDDINGS | TX | 789420240 | 483.07 |
| 71679 | UNITED PARCEL SERVICE | P.O. BOX 7247-0244 | | PHILADELPHIA | PA | 191700001 | 61,729.92 |
| 71741 | CENTURYLINK | P.O. BOX 4300 | | CAROL STREAM | IL | 601974300 | 478.44 |
| 71759 | STATE COMPTROLLER | COMPT OF PUBLIC ACCOUNTS | P.O. BOX 149359 | AUSTIN | TX | 787149359 | 10,279.51 |
| 71780 | VERIZON WIRELESS | P. O. BOX 25505 | | LEHIGH VALLEY | PA | 180025505 | 826.81 |
| 71878 | QUALITY PEST PREVENTION | 3434 BEAR BAY RD. | | MYAKKA | FL | 34251 | 24.00 |
| 71884 | CITY OF FOLEY | P.O. DRAWER 1750 | | FOLEY | AL | 36536 | 555.96 |
| 71894 | SERVICE TODAY, INC. | 109 MORRIS AVE. | | FEDERALSBURG | MD | 21632 | 200.00 |
| 71915 | BALDWIN EMC | P. O. BOX 220 | | SUMMERDALE | AL | 365800220 | 363.00 |
| 71934 | GOYAL KNITWEARS PVT. LTD. | B-XXIX-1018/A | SHERPUR CHOWK, G.T. ROAD | LUDHIANA-141003, INDIA | II | | 856.92 |

| VENDOR # | VENDOR NAME | ADD1 | ADD2 | CITY | STATE | ZIP | PAYMENTS |
|---|---|---|---|---|---|---|---|
| 71997 | DEBORAH BURDGE | C/O HARTSTRINGS, INC. | 1000 RT 611 - STE E-07 | TANNERSVILLE | PA | 18372 | 14.50 |
| 72021 | BALDWIN COUNTY SALES & | USE TAX DEPT. | P. O. BOX 1329 | BAY MINETTE | AL | 36507 | 3,225.01 |
| 72022 | ALABAMA DEPT OF REVENUE | P. O. BOX 327790 | SALES,USE & BUS TAX DIV | MONTGOMERY | AL | 361327790 | 7,326.33 |
| 72025 | REBECCA FRETZ | | | | PA | | 754.86 |
| 72120 | DAN KELLER | | | | PA | | 1,500.00 |
| 72334 | POWER ENGINEERING SERVICE | P. O. BOX 766 | | WILKES-BARRE | PA | 187030766 | 282.25 |
| 72414 | ROWENA MAPLES | C/O HARTSTRINGS, INC | 1645 PARKWAY STE 403 | SEVIERVILLE | TN | 37862 | 40.73 |
| 72429 | SALEPOINT, INC. | ATTN: ACCTS REC - STE 205 | 9909 HUENNEKENS ST. | SA DIEGO | CA | 92121 | 17,063.63 |
| 72433 | WELLS FARGO FINANCIAL | LEASING | P.O. BOX 6434 | CAROL STREAM | IL | 601976434 | 121.00 |
| 73533 | COMCAST CABLE | P. O. BOX 3005 | | SOUTHEASTERN | PA | 193983005 | 195.77 |
| 73619 | AMERICAN CAPITAL FINANCIA | P.O. BOX 759068 | | BALTIMORE | MD | 212759068 | 1,569,157.14 |
| 73637 | AMEREN MISSOURI | P.O. BOX 66529 | | ST. LOUIS | MO | 631666529 | 356.17 |
| 73846 | JENNIFER ADAMS | C/O HARTSTRINGS, LLC | 4540 OSAGE BEACH PKWY D15 | OSAGE BEACH | MO | 65065 | 23.11 |
| 73864 | MISSOURI DEPT OF REVENUE | P.O. BOX 840 | | JEFFERSON CITY | MO | 541050840 | 6,882.20 |
| 73865 | DRINKER BIDDLE & REATH | ONE LOGAN SQUARE, | SUITE 2000 | PHILADELPHIA | PA | 191036996 | 2,493.00 |
| 73818 | CPG PARTNERS, L.P. | TENANT ID: OSG-HARTST | P.O. BOX 822941 | PHILADELPHIA | PA | 191822941 | 6,908.56 |
| 73820 | WESTERN PEST SERVICES | P.O. BOX 259 | | SPRINGHOUSE | PA | 194770259 | 165.36 |
| 73854 | A GOOD LOCKSMITH | P.O. BOX 367781 | | BONITA SPRINGS | FL | 34135 | 137.80 |
| 73869 | ALICIA MEINHARDT | | | | PA | | 1,538.48 |
| 73877 | AIRE SERV OF RIVER CITIES | AUSTIN NOLEN VENTURES,LLC | P.O. BOX 1250 | SAN MARCOS | TX | 786671250 | 150.00 |
| 73942 | LCTCB | TAX COLLECTION BUREAU | 1845 WILLIAM PENN W. STE1 | LANCASTER | PA | 176016713 | 64.00 |
| 73994 | CPG PARTNERS, L.P. | TENANT ID: EDN-HARTSR | P.O. BOX 822925 | PHILADELPHIA | PA | 191822925 | 6,331.45 |
| 74104 | VECTREN ENERGY DELIVERY | P.O. BOX 6248 | | INDIANAPOLIS | IN | 462066248 | 193.39 |
| 74113 | DMX, INC | P.O. BOX 660557 | | DALLAS | TX | 752660557 | 826.28 |
| 74137 | INDIANA DEPT OF REVENUE | P.O. BOX 7218 | | INDIANAPOLIS | IN | 462077218 | 6,126.12 |
| 74155 | CHELSEA POCONO FINANCE LL | TENENT ID: TAN-HARTST | P.O. BOX 827653 | PHILADELPHIA | PA | 191827653 | 6,898.51 |
| 74158 | TOWN OF EDINBURGH | MUNICIPAL UTILITIES | P.O. BOX 65 | EDINBURGH | IN | 46124 | 82.57 |
| 74174 | AMERIHEALTH | P. O. BOX 59480 | | PHILADELPHIA | PA | 19102 | 1,069.20 |
| 74252 | VOGUE | P.O. BOX 37653 | | BOONE | IA | 500370653 | 18.00 |
| 74266 | IEM, INC. | 24516 NETWORK PLACE | | CHICAGO | IL | 606731245 | 173.16 |
| 74276 | BREE BASHOUR BALL | | | | PA | | 669.00 |
| 74377 | N. CAROLINA DEPT OF REV | P.O. BOX 25000 | | RALEIGH | NC | 276400500 | 10,815.37 |
| 74390 | GULF COAST FACTORY SP LP | ELLENTON PREMIUM OUTLETS | P.O. BOX 60701 | CHARLOTTE | NC | 282600701 | 10,232.24 |
| 74428 | OHIO FACTORY SHOPS P. | WACHOVIA BANK, N.A | P.O. BOX 60891 | CHARLOTTE | NC | 282600891 | 4,853.78 |
| 74429 | GROVE CITY FACTORY SHOPS | GROVE CITY PREMIUM OUTLET | P.O. BOX 60452 | CHARLOTTE | NC | 282600452 | 10,804.25 |
| 74430 | COROC/RIVIERA LLC | P.O. BOX 414225 | | BOSTON | MA | 022414225 | 9,261.72 |
| 74490 | COROC/MYRTLE BEACH LLC | P.O. BOX 414225 | | BOSTON | MA | 022414225 | 4,326.35 |
| 74491 | COROC/REHOBOTH | P.O. BOX 414225 | | BOSTON | MA | 022414225 | 13,335.00 |
| 74492 | WRIGHT-HENNEPIN COOP ELEC | P.O. BOX 77027 | | MINNEAPOLIS | MN | 554807727 | 779.00 |
| 74609 | BLANK ROME LLP | LOCKBOX #8586 | P.O. BOX 8500 | PHILADELPHIA | PA | 191788500 | 5,576.20 |
| 74612 | CPG PARTNERS, LP | TENANT ID: ALB-HARTST | P.O. BOX 822928 | PHILADELPHIA | PA | 191822928 | 1,206.45 |
| 74645 | CONSUMERS ENERGY | | | LANSING | MI | 489370001 | 524.70 |
| 74752 | BIRCH RUN OUTLETS II LLC | BIRCH RUN PREMIUM OUTLETS | P.O. BOX 601627 | CHARLOTTE | NC | 282601627 | 7,391.71 |
| 74753 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | DEPT 77003 | DETROIT | MI | 482770003 | 6,476.48 |
| 74775 | CPG PARTNERS, L.P. | TENENT ID: STA-HARTST | P.O. BOX 822946 | PHILADELPHIA | PA | 191822946 | 7,974.80 |
| 75017 | KITTERY PLACE | 17 PARKRIDGE RD | UNIT D | HAVERHILL | MA | 01835 | 6,858.34 |
| 75088 | THE STERN COMPANY, INC. | 17 PARKRIDGE RD | UNIT D | HAVERHILL | MA | 01835 | 2,402.19 |
| 75089 | CAYCE COMPANY INC. | 909 SEABOARD DR | | MYRTLE BEACH | SC | 29578 | 611.69 |
| 75095 | PERKINS PROPANE GAS INC | 588 BOND SPRING RD | P. O. BOX 3067 | W. NEWFIELD | ME | 04095 | 489.19 |
| 75116 | DETR | DIV OF UNEMPLOYMENT INS. | P.O. BOX 9953 | WILMINGTON | DE | 198090953 | 60.28 |
| 75207 | KRISTIN C. CHELIUS | 706 ABBEY COURT | | CHALFONT | PA | 18914 | 43.50 |
| 75216 | BARBARA DEL ROSSI | 1201 WELLSLEY COURT | | LOWER GWYNEDD | PA | 19002 | 29.00 |
| 75221 | BARBARA L. IRVIN | 35 BUNNVALE RD | | CALIFON | NJ | 07830 | 43.50 |
| 75228 | SUSAN C. MOYER | 688 THOMAS JEFFERSON RD | | WAYNE | PA | 19087 | 43.50 |
| 75272 | FRANCHISE TAX BOARD | P.O. BOX 942857 | | SACRAMENTO | CA | 942570551 | 800.00 |

| VENDOR # | VENDOR NAME | ADD1 | ADD2 | CITY | STATE | ZIP | PAYMENTS |
|---|---|---|---|---|---|---|---|
| 75502 | INDEPENDENCE COMM., INC | P.O. BOX 7519 | | PHILADELPHIA | PA | 191017519 | 229.28 |
| 75432 | ALLIED WASTE SERV #320 | P.O. BOX 9001099 | | LOUISVILLE | KY | 402901099 | 1,287.41 |
| 75433 | ALLIED WASTE SERV #324 | VALLEY FORGE | P. O. BOX 9001099 | LOUISVILLE | KY | 402901099 | 1,024.27 |
| 75473 | DELMARVA POWER | P.O. BOX 13609 | | PHILADELPHIA | PA | 191013609 | 736.76 |
| 75549 | CRYSTAL SPRINGS | P. O. BOX 660579 | | DALLAS | TX | 752660579 | 11.66 |
| 75564 | JILL CUTLER | 207 HILLCREST ROAD | | STRAFFORD | PA | 19087 | 54.38 |
| 75568 | JOANN ELIZABETH FARBIZIO | 564 TAWNYBERRY LANE | | COLLEGEVILLE | PA | 19426 | 45.31 |
| 75586 | UPS CANADA | P. O. BOX 2127 CRO | | HALIFAX NS | CN | B3J 3B7 | 2,420.48 |
| 75660 | BRENDA LINGLE | 2409 53RD AVENUE W. | | BRADENTON | FL | 34207 | 145.59 |
| 75736 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | | LANSING | MI | 489098274 | 295.00 |
| 75880 | K&L CLEANERS INC | COMMERCIAL CLEANING SERV. | 1944 N. HANCOCK ST. | PHILADELPHIA | PA | 19122 | 10,806.81 |
| 75912 | CT CORPORATION | P.O. BOX 4349 | | CAROL STREAM | IL | 601974349 | 358.00 |
| 75998 | J.J. FABTEX PVT LTD. | A-87, SECTOR-63 | | NOIDA, G.B. NAGAR (U.P.) | II | | 54,932.29 |
| 76064 | DONNA WELLS | 3772 BLACKBURN COURT | | CHALFONT | PA | 18914 | 29.00 |
| 76121 | M.T. CAREY ASSOCIATES INC | 121 RIVERWOODS DR | | NEW HOPE | PA | 18938 | 7,410.00 |
| 76146 | DUKE ENERGY | P.O. BOX 9001076 | | LOUISVILLE | KY | 402901076 | 709.73 |
| 76156 | W.B. MASON CO., INC. | P.O. BOX 981101 | | BOSTON | MA | 022981101 | 851.45 |
| 76158 | ORKIN INC. | 1601 N. KELLEY AVE | | KISSIMMEE | FL | 34744 | 44.78 |
| 76161 | MY BOY SAM LTD | ONE WELLSVILLE AVE | | NEW MILTON | CT | 06776 | 39,853.49 |
| 76181 | CENTURYLINK | P.O. BOX 2961 | | PHOENIX | AZ | 850622961 | 325.54 |
| 76204 | REBECCA ZEOLLA | C/O HARTSTRINGS LLC | 8000 FACTORY SP BLVD #545 | JEFFERSONVILLE | OH | 43128 | 17.61 |
| 76307 | DEBRA COLLINS | 54 ASHLEY DR | | SCHWENKSVILLE | PA | 19473 | 25.38 |
| 76327 | SUZANNE DODIA | P.O. BOX 167 | | WAYNE | PA | 19087 | 340.22 |
| 76330 | SUSAN CONKLIN | 511 ELLIOTT DR | | KING OF PRUSSIA | PA | 19406 | 36.25 |
| 76350 | AT&T | P.O. BOX 8100 | | AURORA | IL | 605078100 | 469.69 |
| 76460 | LESLIE A. BONUS | 129 DAYLESFORD BLVD | | BERWYN | PA | 19312 | 29.00 |
| 76490 | JAMIE TEXTILE | 236 FACTORY WORLD | 332-2 WONCHEONDONG | YEOUNGTONG-GU SUWON KOREA | KO | | 18,645.59 |
| 76491 | SUE EBERLE | 46 PLEASANT VIEW AVE | | NEW PROVIDENCE | NJ | 07974 | 29.00 |
| 76517 | PITNEY BOWES GLOBAL | FINANCIAL SERVICES LLC | P.O. BOX 371887 | PITTSBURGH | PA | 152507887 | 705.96 |
| 76519 | KEI CHEONG PRINTING CO.LTD | 11/F WING SUM INDUST BLDG | 12-14 SAM CHUK ST | SAN PO KONG, KOWLOON | HK | 99999 | 1,364.83 |
| 76528 | KEVIN MAHONEY | 25 GORHAM AVE. | | WESTPORT | CT | 06880 | 750.00 |
| 76576 | MERCEDES-BENZ FINANCIAL | P.O. BOX 9001680 | | LOUISVILLE | KY | 402901680 | 10,546.79 |
| 76597 | 330 S. WARMINSTER RD ASSO | C/O KEYSTONE PROPERTY GP | P.O. BOX 823506 | PHILADELPHIA | PA | 191823506 | 49,705.81 |
| 76606 | MIRACLE SOURCING LIMITED | FLAT J,8/F WANG KWONG IND | BLDG 45-HUNG TO ROAD | KWUN TONG KOWLOON | HK | 99999 | 5,475.45 |
| 76638 | CONFECCIONES MARIANA SRL | MARIA LUISA 172 | C.C. MONTERRICO SURCO | LIMA 33, PERU | PU | 99999 | 2,524.95 |
| 76657 | HONORKING INDUSTRIAL LTD | UNIT 15 6/F,EAST OCEAN CT | 98 GRANVILLE RD | KOWLOON | HK | | 52.50 |
| 76676 | MONASTERIA KNITTING, INC. | BATAAN EXPORT | PROCESSING ZONE | MARIVELES, BATAAN | PH | | 374.52 |
| 76677 | BUSINESS CARD | P.O. BOX 15710 | | WILMINGTON | DE | 198865710 | 41,088.84 |
| 76747 | CENTRAL TAX BUREAU PA INC | 128 W. SECOND ST | | BERWICK | PA | 186034798 | 84.00 |
| 76750 | STAPLES ADVANTAGE | DEPT PHL | | BOSTON | MA | 024415256 | 5,402.87 |
| 76751 | AT&T | P.O. BOX 105262 | | ATLANTA | GA | 303485262 | 503.90 |
| 76767 | BMS TENANT SERVICES LLC | P.O. BOX 27257 | | NEW YORK | NY | 100877257 | 1,032.68 |
| 76779 | GARMENT TRADING S.A.C | AV. SEPARADORA IND. #2234 | URB. STA FELICIA II ETAPA | LA MOLINA, PERU | PU | | 4,208.00 |
| 76780 | TRENDYWEAR (PVT) LTD | | | KADAWATA | SL | | 25,857.26 |
| 76781 | MONTGOMERY, MCCRACKEN, | WALKER AND RHOADS, LLP | 123 SOUTH BROAD ST | PHILADELPHIA | PA | 191091099 | 12,138.24 |
| 76841 | PAMELA KINGERY | C/O HARTSTRINGS LLC | 8000 FACTORY SP BLVD #545 | JEFFERSONVILLE | OH | 43128 | 29.35 |
| 76857 | YLJUN HOSIERY CO., LTD | DAEJONG B/D #1309 | 143-48 SAMSUNG-DONG | GANGNAM-GU SEOUL, KOREA | KO | | 300.78 |
| 76864 | ORLANDO OUTLET OWNER LLC | ORLANDO PREMIUM OUTLETS | P.O. BOX 786026 | PHILADELPHIA | PA | 191786026 | 12,615.72 |
| 76866 | COMFORT SYSTEMS USA | SOUTHEAST | 3835 GORDON JOHN DR. | MOBILE | AL | 36693 | 140.00 |
| 76869 | LABOR READY SOUTHEAST INC | P.O. BOX 641034 | | PITTSBURGH | PA | 152641034 | 116.88 |
| 76887 | ORLANDO UTILITIES COMMISS | P.O. BOX 4901 | | ORLANDO | FL | 328024904 | 486.04 |
| 76890 | VISUAL DISPLAY INNOVATION | 6402 DEERE RD | | SYRACUSE | NY | 13206 | 4,740.12 |
| 76890 | ALLISON HOUGH | | | | PA | | 155.01 |
| 76903 | CITY PRINTS, LLC | 1400 BROADWAY | SUITE 301 | NEW YORK | NY | 10018 | 30.00 |
| 76904 | CINTAS CORP #073 | P.O. BOX 630910 | | CINCINNATI | OH | 452630910 | 43.57 |

| VENDOR # | VENDOR NAME | ADD1 | ADD2 | CITY | STATE | ZIP | PAYMENTS |
|---|---|---|---|---|---|---|---|
| 76916 | ANN DAVIDSON | 470 HICKORY LANE | | BERWYN | PA | 19312 | 36.25 |
| 76918 | MEGAN HILLIER | 329 OAKWOOD LANE | | DEVON | PA | 19333 | 59.81 |
| 76919 | LINDA M. JANOWICZ | 463 BLACK HORSE RD | | CHESTER SPRINGS | PA | 19425 | 47.13 |
| 76932 | JANICE H. MANCUSO | 28 PORTSMOUTH CIRCLE | | GLEN MILLS | PA | 19342 | 43.50 |
| 76938 | RED ENTERPRISE CO., LTD | 7F-3, NO. 151, SEC. 4 | HSIN-I RD. | TAIPEI, TAIWAN R.O.C. | TW | | 734.85 |
| 76951 | UNITED FABRICS | 1723 SOUTH CENTRAL AVE | | LOS ANGELES | CA | 90021 | 19.40 |
| 77004 | CHELSEA LIMERICK HOLDING | TENANT ID: PHI-HARTST | P.O. BOX 822464 | PHILADELPHIA | PA | 191822464 | 11,365.19 |
| 77024 | GERALD T. MCALLISTER | 527 KULP RD | | PERKIOMENVILLE | PA | 18074 | 43.50 |
| 77069 | CINTAS CORPORATION #101 | P.O. BOX 630910 | | CINCINNATI | OH | 452630910 | 135.26 |
| 77072 | ALLIED WASTE SERV #625 | P.O. BOX 78829 | | PHOENIX | AZ | 850628829 | 621.01 |
| 77097 | SC DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | CORPORATION RETURN | COLUMBIA | SC | 292140006 | 220.00 |
| 77242 | JOHN MELLON | | | | PA | | 170.00 |
| 77243 | THE MADHATTER PVT, LTD | NO. 127/1 PALLIYAWATTE | HENDALA,WATTALA | SRI LANKA | SL | | 861.75 |
| 77254 | MAINETI USA INC. | DEPARTMENT AT 40190 | | ATLANTA | GA | 31192 | 626.00 |
| 79014 | VERIZON WIRELESS | P.O. BOX 15062 | | ALBANY | NY | 122125062 | 441.68 |
| 79045 | FELIX MARKETING & DESIGN | 1275 DRUMMERS LANE | SUITE 105 | WAYNE | PA | 19087 | 500.00 |
| 79059 | MELISSA VERMILLION | 203 WARREN AVE | | BERWYN | PA | 19312 | 29.00 |
| 79061 | JOHANNAH S PALASKY | 331 E. 9TH AVE | | CONSHOHOCKEN | PA | 19428 | 29.00 |
| 79066 | STEPHANIE MCCOLLUM | 9 HOLLY LANE | | MALVERN | PA | 19355 | 23.56 |
| 79083 | VISION ACCESSORY GROUP | 191 SEDONA WAY | | PALM BEACH GARDENS | FL | 33418 | 311.40 |
| 79090 | GEORGIA DEPT. OF REVENUE | PROCESSING CENTER | P.O. BOX 740317 | ATLANTA | GA | 303740317 | 10.00 |
| 79091 | MINNESOTA DEPT OF REVENUE | MAIL STATION 1765 | | ST PAUL | MN | 551451765 | 300.00 |
| 79092 | N. CAROLINA DEPT OF REV | P.O. BOX 25000 | | RALEIGH | NC | 276400520 | 425.00 |
| 79115 | PACIFIC TRADING GROUP SAC | JR.PUNKARI 1772 URB. | MANGOMARCA-S.J.L. | PERU | PU | | 1,813.16 |
| 79169 | MELISSA CAMPBELL | | | | PA | | 120.00 |
| 79174 | TECHDATA CREATIVE SERVICE | 1121 HENLEY CT. | | AMBLER | PA | 190020838 | 1,977.91 |
| 79190 | CARTER MECHANICAL INC | P.O. BOX 279 | | MALVERN | PA | 19355 | 875.00 |
| 79191 | SUNRISE MILLS(MLP), LP | P.O. BOX 277861 | | ATLANTA | GA | 303847861 | 22,677.69 |
| 79198 | PREMIER FABRICS, INC. | 1400 BROADWAY SUITE 301 | | NEW YORK | NY | 10018 | 163.80 |
| 79257 | TANGER PROPERTIES LTD PNT | PITTSBURGH OUTLET CENTER | P.O. BOX 414225 | BOSTON | MA | 022414225 | 4,457.02 |
| 79287 | EMCOR SERVICES FLUIDICS | P.O. BOX 4 | | BRYN MAWR | PA | 190100004 | 372.31 |
| 79289 | ROCKVALE OUTLETS CENTER | ATTN: ACCOUNTS RECEIVABLE | 35 S. WILLOWDALE DR. #127 | LANCASTER | PA | 17602 | 6,779.25 |
| 79296 | VERIZON | P.O. BOX 15026 | | ALBANY | NY | 122125026 | 589.03 |
| 79311 | SUZANNE IANNONE | 7 DOGWOOD DRIVE | | BURLINGTON | NJ | 08016 | 43.50 |
| 79317 | CHRISTINE PUKENAS | 1073 FLORENCE COLUMBUS RD | | BORDENTOWN | NJ | 08505 | 43.50 |
| 79318 | JENNIFER REEDMAN | 558 EXETER COURT | | AMBLER | PA | 19002 | 48.94 |
| 79319 | ANDREA SHULTZ | 278 RIVERCREST DR. | | PHOENIXVILLE | PA | 19460 | 30.81 |
| 79338 | COMMISSION JUNCTION, INC. | 530 EAST MONTECITO ST. | | SANTA BARBARA | CA | 93103 | 6,000.00 |
| 79366 | COMCAST | P.O. BOX 1577 | | NEWARK | NJ | 071011577 | 74.90 |
| 79375 | MICHAEL DEL ROSSI | 1201 WELLSLEY COURT | | LOWER GWYNEDD | PA | 19002 | 29.00 |
| 79384 | AMANDA DRINKER | | | | | | 65.89 |
| 79414 | WASTE MANAGEMENT | BILL PAYMENT CENTER | P.O. BOX 4648 | CAROL STREAM | IL | 601974648 | 691.48 |
| 79441 | COMCAST | P.O. BOX 105184 | | ATLANTA | GA | 303485184 | 64.95 |
| 79458 | WIS INTERNATIONAL | P.O. BOX 200081 | | DALLAS | TX | 753200081 | 39,156.74 |
| 79470 | AFLAC | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | 626.96 |
| 79513 | DONNA MURPHY | 428 HIGHLAND AVE | | AMBLER | PA | 19002 | 41.69 |
| 79516 | DEBORAH WOODBURY | 700 WOODCREST CIRCLE | | RADNOR | PA | 19087 | 43.50 |
| 79517 | LAURA ZUBEY | 2908 MARCOR DRIVE | | SINKING SPRING | PA | 19608 | 27.19 |
| 79537 | ONE HOUR HEATING & A/C | 30 MONONGAHELA PIKE | P.O. BOX 4531 | EIGHTY FOUR | PA | 15330 | 332.75 |
| 79551 | JERRY ERWIN | 2871 W. HIGH ST. | | FLAT ROCK | IN | 47234 | 176.00 |
| 79557 | PEGGY THORNTON | C/O HARTSTRINGS | 1000 ROUTE 611 STE E-07 | TANNERSVILLE | PA | 18372 | 10.25 |
| 79568 | BASIC MAINTENANCE SUPPLY | P.O. BOX 1102 | | CHERRY HILL | NJ | 08034 | 1,159.99 |
| 79578 | VERIZON FLORIDA LLC | 47 KENALCON DRIVE | | PHOENIXVILLE | PA | 19460 | 43.50 |
| 79599 | MARY O'GRADY | P.O. BOX 920041 | | DALLAS | TX | 753920041 | 172.99 |
| 79624 | SHIVA INTERNATIONAL | F-21 SECTOR-11 | | NOIDA 201301 U.P. INDIA | II | | 3,721.88 |
| 79635 | | | | | | | |

| VENDOR # | VENDOR NAME | ADD1 | ADD2 | CITY | STATE | ZIP | PAYMENTS |
|---|---|---|---|---|---|---|---|
| 79650 | LINDA MAIMONE | C/O HARTSTRINGS, LLC | 4967 INTERNAT'L DR 3A 27 | ORLANDO | FL | 32819 | 350.00 |
| 79658 | SGS NORTH AMERICA, INC. | CITIBANK-NEW CASTLE, DE | P.O. BOX 2502 | CAROL STREAM | IL | 601322502 | 3,796.81 |
| 79676 | JOAN BAKER | 1308 SOUTH TULIP DR. | | WEST CHESTER | PA | 19380 | 36.25 |
| 79680 | BARBARA KURLAND | 8 DENNY ROAD | | DENVILLE | NJ | 07834 | 43.50 |
| 79684 | CAROL TUCKER | 21 DECISION WAY WEST | | WASHINGTON CROSSING | PA | 18977 | 43.50 |
| 79685 | WILLIAM UNDERWOOD | 58 FRANKLIN ROAD | | DENVILLE | NJ | 07834 | 43.50 |
| 79762 | COURTNEY PAGE | 101 LINDEN AVE | | RUTLEDGE | PA | 19070 | 50.75 |
| 79822 | SONJA HOOD | | | | PA | | 145.13 |
| 79872 | LUCKY INDUSTRIES INTL INC | 1411 BROADWAY | SUITE #101 MEZZANINE | NEW YORK | NY | 10018 | 69.60 |
| 79880 | MICHELLE ALBRECHT | 430 JAMES STREET | | KING OF PRUSSIA | PA | 19406 | 36.25 |
| 79881 | TIFFANY BARTOL | 964 BROWN AVENUE | | HUNTINGDON VALLEY | PA | 19006 | 36.25 |
| 79886 | TARA PHILLIPS | 18 KARRENS WAY | | DOWNINGTOWN | PA | 19335 | 47.13 |
| 79893 | MADISON 88, LTD | 40 WEST 37TH ST. | | NEW YORK | NY | 10018 | 90.75 |
| 79914 | PHOENIX LITHOGRAPHING | 11631 CAROLINE ROAD | | PHILADELPHIA | PA | 19154 | 15,373.94 |
| 79917 | GREATER PHILADELPHIA | EXPO CENTER AT OAKS | P.O. BOX 835 | OAKS | PA | 19456 | 300.00 |
| 79952 | RAN MALU FASHIONS PVT,LTD | EXPORT PROCESSING ZONE | BIYAGAMA, MALWANA | COLOMBO, SRI LANKA | SL | | 7,153.25 |
| 79956 | TITANIUM MARKETING INC. | MURRAY HILL STATION | P.O. BOX 1851 | NEW YORK | NY | 101561851 | 13,902.00 |
| 79964 | HOT MESS STUDIO | 651 COOKMAN AVE | | ASBURY PARK | NJ | 07712 | 950.00 |
| 79969 | SUNLONG INTERNATIONAL LTD | 6/F,NO.48 LAN 188 | RUEI GUANG RD | NEI-HU DISTRICT, TAIPEI | TW | | 16,576.81 |
| 79987 | SHRI LAKSHMI COTSYN LTD. | C-40, SEC-57 NOIDA | | UTTAR PRADESH, INDIA | II | | 93,591.20 |
| 79994 | FOUR SEASONS, INC. | 2109 DUTCH VALLEY DR. | | KNOXVILLE | TN | 37918 | 592.52 |
| 80077 | AETNA | P.O. BOX 804735 | | CHICAGO | IL | 60680410B | 10,151.34 |
| 80025 | ARTISTIC RIBBON, INC. | 22 WEST 21ST ST. | | NEW YORK | NY | 10010 | 423.43 |
| 80028 | BROADVIEW NETWORKS | P.O. BOX 9242 | | UNIONDALE | NY | 115559242 | 3,801.09 |
| 80030 | AVERY FAMILY FUELS | 7 THOMAS DRIVE | | WESTBROOK | ME | 04092 | 781.28 |
| 80035 | BARTHCO INTERNATIONAL INC | PO BOX 8500-52958 | | PHILADELPHIA | PA | 191782958 | 222,877.80 |
| 80063 | CASH | | | | PA | | 3,100.00 |
| 80066 | CENTRAL MAINE POWER COMP | 5050 PARKSIDE AVE | P.O. BOX 1084 | AUGUSTA | ME | 043321084 | 461.49 |
| 80087 | CONSOLIDATED DRAKE PRESS | 3632 RAJASINGHE MAWATHA | | PHILADELPHIA | PA | 19131 | 8,722.39 |
| 80072 | DENSHUN INDUSTRIES (PVT) | P.O. BOX 371461 | HEWAGAMA KADUWELA | SRI LANKA | SL | | 188,932.87 |
| 80118 | FEDEX | 1F. NO.119 SEC 1 | | PITTSBURGH | PA | 152507461 | 6,228.59 |
| 80121 | FRASER ADVANCED | INFORMATION SYSTEMS | P.O. BOX 7 | READING | PA | 19603 | 1,958.79 |
| 80127 | GOLDEN GLOBE HOLDINGS LTD | 2307-2309,23/F TRENDY CTR | 682-684 CASTLE PEAK RD | KOWLOON, HONG KONG | CI | | 39,420.59 |
| 80168 | LESCO PAPER & BOX CO | P.O BOX 46826 | | PHILADELPHIA | PA | 19160682G | 1,310.00 |
| 80184 | MERRILL LYNCH | ONE LIBERTY PLACE | 1650 MARKET ST 29TH FLOOR | PHILADELPHIA | PA | 19103 | 52,954.83 |
| 80192 | M.FRIED STORE FIXTURES | 176 FLUSHING AVE | | BROOKLYN | NY | 11205 | 18.72 |
| 80209 | PECO ENERGY | P.O BOX 37629 | | PHILDELPHIA | PA | 19101 | 9,500.30 |
| 80249 | SANTEE COOPER | P.O BOX 188 | | MONCKS CORNER | SC | 29461 | 844.02 |
| 80287 | SUNOCO | P. O. BOX 689156 | PROCESSING CENTER | DES MOINES | IA | 503689156 | 147.32 |
| 80314 | UPS SUPPLY CHAIN SOLUTION | 28013 NETWORK PLACE | | CHICAGO | IL | 606731280 | 2,534.29 |
| 80402 | GRANITE TELECOMMUNICATION | CLIENT ID #311 | P.O. BOX 983119 | BOSTON | MA | 022983119 | 3,550.42 |
| 80405 | GOLDENSHIP LACE IND. CO. | 1F. NO.119 SEC 1 | HWAN HO N. RD | TAIPEI, TAIWAN, R.O.C. | TW | | 372.00 |
| 80414 | KAREN COLE | 1248 YELLOW SPRINGS RD | | CHESTER SPRINGS | PA | 19425 | 94.25 |
| 80416 | CAROL GRABOWY | 1502 CLOVERHILL ROAD | | POTTSTOWN | PA | 19464 | 10.88 |
| 80420 | JENNIFER PFEIFFER | 122 VERONICA LANE | | LANSDALE | PA | 19446 | 36.25 |
| 80421 | MARY POLANSKY | 40 EAGLE ROAD | | PHOENIXVILLE | PA | 19460 | 21.75 |
| 80422 | GRETCHEN RESTINO | 4734 YORKSHIRE DRIVE | | MACUNGIE | PA | 18062 | 29.00 |
| 80426 | RACHEL YOUNG | 100 KOEGEL LANE | | NORRISTOWN | PA | 19403 | 29.00 |
| 80428 | DAWN ZUCCA | 847 MILL ROAD | | HARLEYSVILLE | PA | 19438 | 47.13 |
| 80437 | BAR RIVERA CONSULTING | 56 IROQUOIS CT. | | WAYNE | PA | 19087 | 15,550.00 |
| 80450 | WEE ONES, LLC | P.O. BOX 220 | | ST. PETERS | MO | 63376 | 435.56 |
| 80477 | KATHLEEN RYAN | 12791 DUNKS FERRY RD | | PHILADELPHIA | PA | 19154 | 3,562.50 |
| 80481 | JESSICA BRESLIN | 753 BROOKE ROAD | | GLENSIDE | PA | 19038 | 43.50 |
| 80482 | BARBARA CORBETT | 1009 FEATHERTREE DR. | | TOMS RIVER | NJ | 08753 | 43.50 |
| 80487 | KIMBERLY HARRIS | 2070 CANYON CREEK RD | | GILBERTSVILLE | PA | 19525 | 36.25 |

| VENDOR # | VENDOR NAME | ADD1 | ADD2 | CITY | STATE | ZIP | PAYMENTS |
|---|---|---|---|---|---|---|---|
| 80489 | JANET MACLAREN | 1070 WOOD TOR CIRCLE | | WAYNE | PA | 19087 | 43.50 |
| 80492 | STEPHANIE ROCCO | 128 COLLEGE AVE | | FLOURTOWN | PA | 19031 | 47.13 |
| 80497 | TITAN MOBILE SHREDDING | PO BOX 2166 | | DOYLESTOWN | PA | 18901 | 72.10 |
| 80514 | MYSELF BELTS | 6614 CLAYTON ROAD #312 | | ST. LOUIS | MO | 63117 | 137.70 |
| 80524 | BAY AREA WINDOW CLEANING | PO BOX 3423 | | SALISBURY | MD | 21802 | 25.00 |
| 80533 | AB-8 WASTE SOLUTIONS LLC | PO BOX 1525 | | DOYLESTOWN | PA | 18901 | 579.75 |
| 80540 | SCOOCHIE LTD | 1152 NORTH ANSON RD | | STRANFORDVILLE | NY | 12581 | 1,940.70 |
| 80541 | AGH TRIMSOURCE | 252 WEST 37TH STREET | 3RD FLOOR | NEW YORK | NY | 10018 | 379.95 |
| 80553 | JENNIFER BURKE | 2424 LINDEN DRIVE | | HAVERTOWN | PA | 19083 | 2,146.15 |
| 80557 | AETNA | AETNA-MIDDLETOWN | | CHICAGO | IL | 606951860 | 6,445.81 |
| 80560 | THE WEEKS LERMAN GROUP | 58-38 PAGE PLACE | P.O. BOX 88860 | MASPETH | NY | 11378 | 50.33 |
| 80564 | ADRIENNE BEARDEN-GARDNER | 356 HUNTINGTON COURT | PO BOX 0 | WEST CHESTER | PA | 19380 | 450.00 |
| 80565 | HONOR REFRESHMENT SERVICE | 1931 OLD CUTHBERT ROAD | | CHERRY HILL | NJ | 08034 | 317.98 |
| 80566 | CHERYL LESHNCK | 14100 RENAISSANCE LANE | | RALEIGH | NC | 27614 | 58.19 |
| 80567 | GLORIA OGGERO | 124 FAIRWAY DRIVE | | WATERLOO | IL | 62298 | 17.65 |
| 80568 | STEPHANIE WILLIAMS | 8618 MEADOW CREEK COURT | | EAST AMHERST | NY | 14051 | 51.76 |
| 80570 | PENN MECHANICAL, INC. | P.O. BOX 10265 | | BRADENTON | FL | 34282 | 232.00 |
| 80571 | YOUNG, CONAWAY, STARGATT & TAYLOR, LLP | | P.O. BOX 391 | WILMINGTON | DE | 19899 | 35,000.00 |
| 80572 | JUDY ARNOLD | 604 MONTEZUMA DR. | | BRADENTON | FL | 34209 | 92.66 |
| 80573 | REAL SIMPLE | CUSTOMER SERVICE | | TAMPA | FL | 336000001 | 23.94 |
| 80574 | US TREAS SINGLE TX | FTA | FEDERAL TAX PAYMENT | | - | | 1,695.94 |
| 80575 | RESOURCES LANKA (PVT) LTD | | 18/1, 2ND LANE KAWDANA | KAWDANA, DEHIWELA SL | SL | | 2,012.00 |
| 80576 | MARY JANE PALMA | 2530 ASPEN CREEK LANE | UNIT 102 | NAPLES | FL | 34119 | 109.39 |
| 80577 | SUBURBAN SOCIAL MEDIA | 526 WESTFIELD DRIVE | | EXTON | PA | 19341 | 400.00 |
| 80578 | RUTH ANN COMER | 2810 W. LAKEWOOD | | SCOTTSBURG | IN | 47170 | 178.80 |
| 80579 | PA DEPT. OF REVENUE | BUREAU OF AUDITS | P.O. BOX 281001 | HARRISBURG | PA | 171281001 | 54,923.36 |
| 80581 | SUMMER VAUGHN | 2165 AUTUMN VISTA | | SEGUIN | TX | 78155 | 70.15 |
| 80584 | JUSTIN KOLOSKI | C/O HARTSTRINGS, LLC | 10746 EMERALD COAST #152 | DESTIN | FL | 32550 | 24.58 |
| 80587 | PATTY ANTHONY | 110 LAKE HILLS RD | | TULLAHOMA | TN | 37388 | 46.22 |
| 80588 | SUSAN AYRES | 632 OVERLOOK DR. | | MONROEVILLE | AL | 36460 | 54.36 |
| 80589 | BARBARA ZIELLA | C/O HARTSTRINGS, LLC | 8200 VINELAND AVE STE 815 | ORLANDO | FL | 32821 | 600.00 |
| 80590 | MAILE MCKAIN | 1128 STATION LOOP RD | | PARK CITY | UT | 84098 | 57.90 |
| 80591 | MICHAEL POLASKI | | | | - | | 250.00 |
| 80594 | TANGER PROPERTIES LTD | ATTN: DEBORAH CHRISMON | 3200 NORTHLINE AVE #360 | GREENSBORO | NC | 27408 | 9,818.39 |
| 80597 | TIFFANY BARLOW | 8439 PICKERING AVE | | PHILADELPHIA | PA | 19150 | 30.81 |
| 80598 | BROOKE CARPENTER | 125 WEST 6TH AVE | | CONSHOHOCKEN | PA | 19428 | 25.38 |
| 80599 | CAROL DAWIDZIUK | 1488 SULLIVAN DR. | | BLUE BELL | PA | 19422 | 21.75 |
| 80600 | KAMILA GAJEWSKA | 118 JEFFORDS COURT | | PHOENIXVILLE | PA | 19460 | 29.00 |
| 80601 | MARY GUTCHES | 531 ELLIOTT DRIVE | | KING OF PRUSSIA | PA | 19406 | 23.56 |
| 80602 | AMY GAINOR | 100 HYACINTH WAY | | COATESVILLE | PA | 19320 | 43.50 |
| 80603 | ARLENE KEHOE | 404 CHANDLEE DRIVE | | BERWYN | PA | 19312 | 29.00 |
| 80604 | CATHERINE MCBRIDE | 130 S. STATE ST. APT 2N | | NEWTOWN | PA | 18940 | 29.00 |
| 80605 | MELISSA MOFFA | 7 SOMERSET CIRCLE | | ROYERSFORD | PA | 19468 | 30.81 |
| 80606 | LISA SENSENIG | 1849 DIVISION HWY | | EPHRATA | PA | 17522 | 63.44 |
| 80607 | SUSANNE SMITH | 10 DOGWOOD LANE | | SWARTHMORE | PA | 19081 | 29.00 |
| 80608 | MARYANN VINES | 142 KINGS CREEK CIRCLE | | REHOBOTH | DE | 19971 | 36.25 |
| 80609 | GAIL WARD | 511 PALMER ROAD | | CONSHOHOCKEN | PA | 19428 | 21.75 |
| 80610 | MARCIA WASHKO | 1527 FULTON DRIVE | | MAPLE GLEN | PA | 19002 | 32.63 |
| 80611 | JULIE PETERSON | 5187 BRANDONWAY CT | | DUBLIN | OH | 43017 | 27.73 |
| 80612 | JUDITH GALEN | 620 PONTE VEDRA BLVD E-7 | | PONTE VEDRA BEACH | FL | 32082 | 27.03 |
| 80617 | FATIMA DALAL | | | | - | | 356.11 |
| 80618 | BUREAU VERITAS | HONG KONG LTD | 14630 COLLECTIONS CENTRE | CHICAGO | IL | 60693 | 333.25 |
| 80624 | MICHELLE TAYLOR | C/O HARTSTRINGS LLC | 4015 INTERSTATE 35 S #612 | SAN MARCOS | TX | 78666 | 1,313.41 |
| 80636 | PARIGI GROUP, LTD | 112 WEST 34TH STREET | | NEW YORK | NY | 10120 | 789,217.34 |
| 80642 | JOHN WILSON PARTNERS | 365 DAM STREET | | COLOMBO 12, SRI LANKA | SL | | 1,000.00 |

| VENDOR # | VENDOR NAME | ADD1 | ADD2 | CITY | STATE | ZIP | PAYMENTS |
|---|---|---|---|---|---|---|---|
| 90007 | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | 180028000 | 462.62 |
| 90028 | AMERICAN SECURITY CORP | 3311 UNIONVILLE PIKE | | HATFIELD | PA | 19440 | 120.00 |
| 90043 | TINA SAYLES | CASH | | | PA | | 547.54 |
| 90056 | CASH | | | | - | | 421.97 |
| 90057 | PPL ELECTRIC UTILITIES | 2 NORTH 9TH STREET | RPC-GENN1 | ALLENTOWN | PA | 181011175 | 1,179.54 |
| 90101 | SC DEPARTMENT OF REVENUE | SALES TAX RETURN | | COLUMBIA | SC | 292140102 | 22,350.41 |
| 90115 | HORRY TELEPHONE COOP | P. O. BOX 1819 | | CONWAY | SC | 295281819 | 294.00 |
| 90117 | GERBER TECHNOLOGY | DEPT CH17522 | | PALATINE | IL | 600557522 | 4,887.72 |
| 90137 | ACCUAIRE | 3545 MARIETTA AVE | | LANCASTER | PA | 17601 | 1,368.39 |
| 90143 | CASH | | | | - | | 190.38 |
| 90147 | FASHION LANKA GARMENTS | 26/3 WEERAPURANAPPU | MAWATHA, KATUBEDDA | MORATUWA, SRI LANKA | SL | | 97,617.36 |
| 90179 | WP DEVON ASSOCIATES, LP | C/O WP REALTY, INC. | 940 HAVERFORD ROAD | BRYN MAWR | PA | 19010 | 28,864.73 |
| 90188 | STATE TREASURER OF MAINE | BUREAU OF TAX/SLS TAX SEC | P. O. BOX 1065 | AUGUSTA | ME | 043321065 | 6,372.35 |
| 90192 | ADP, INC. | P. O. BOX 9001006 | | LOUISVILLE | KY | 402901006 | 9,980.22 |
| 90206 | ANGELITA T. ANG | 203 UNIT T XAVIER HOMES 1 | PASADENA ST. | SAN JAUN M.M. PHILIPPINES | PH | | 6,750.00 |
| 90209 | AQUA PA. | P. O. BOX 1229 | | NEWARK | NJ | 071011229 | 1,188.74 |
| 90307 | SILVER SAND JOINT VENTURE | PARTNERS II, PROMOTIONS | PO BOX 16167 | MOBILE | AL | 366160167 | 802.50 |
| 90495 | CHELSEA ORLANDO DEV LLC | TENENT ID #: ORL-HARTST | PO BOX 827733 | PHILADELPHIA | PA | 191827733 | 14,328.85 |
| 90565 | AQEEL GARMENT CONSULTANTS | HILL VIEW 857 MANDI HILLS | MANDI, MEHRAULI | NEW DELHI 110 047, INDIA | II | | 12,067.23 |
| 90638 | CHRISTINE JACOBS | | | | PA | | 2,523.18 |
| 90640 | TREDYFFRIN TOWNSHIP | POLICE DEPT. | | BERWYN | PA | 19312 | 1,590.00 |
| 90646 | EARTHLINK | P.O. BOX 790216 | | ST. LOUIS | MO | 637790216 | 16.95 |
| 90651 | FAYETTE FIRE & SAFETY | 632 ROBINSON RD SE. | | WASHINGTON C.H. | OH | 43160 | 40.00 |
| 90658 | JEAN LEWIS | 54 MARGIL FARM DR | | DOWNINGTOWN | PA | 19335 | 27,263.46 |
| 90665 | CDW DIRECT, LLC | PO BOX 75723 | | CHICAGO | IL | 606755723 | 137.57 |
| 90676 | NASNA IMPLEX GARMENTS | INDUSTRIES (PVT) LTD | 18 VIVEKANANDA RD | COLOMBO 6 SRI LANKA | SL | | 37,063.04 |
| 90714 | LYNN GIVEY | 2609 ST. DAVIDS LANE | | ARDMORE | PA | 19003 | 171.53 |
| 90805 | VIVIE FITCH | 723 MT PLEASANT ROAD | | POTTSTOWN | PA | 19465 | 10.88 |
| 90885 | HARTSTRINGS NEVIS LLC | | | | SL | | 13,186.98 |
| 90938 | VALLEY NATIONAL GASES | P. O. BOX 6378 | | WHEELING | WV | 260030615 | 61.00 |
| 90987 | GXS, INC. | PO BOX 640371 | | PITTSBURGH | PA | 152640371 | 855.08 |
| 90992 | BRASK ENTERPRISES, INC II | PO BOX 55287 | | HOUSTON | TX | 772555287 | 226.39 |
| 91001 | MIROMAR OUTLET WEST, LLC | ATTN: TINA HOBOT | 10801 CORKSCREW RD STE305 | ESTERO | FL | 33928 | 8,873.04 |
| 91010 | FRASER ADVANCED INFO | PO BOX 6434 | | CAROL STREAM | IL | 601976434 | 3,206.11 |
| 91032 | BONNIE TYRANSKI | 12 MESZAROS ROAD | | STOCKTON | NJ | 08559 | 43.50 |
| 91073 | SERVITEJO S.A. | LUIS CARRANZA #1883 | LIMA 1 | PERU | PU | 99999 | 4,353.61 |
| 91145 | CENTRIX STAFFING | JAF STATION | P.O. BOX 3249 | NEW YORK | NY | 101163249 | 7,650.26 |
| 91209 | B&B HEATING AND COOLING | 4177 OSAGE BEACH PARKWAY | SOUTH | OSAGE BEACH | MO | 65065 | 98.00 |
| 91290 | ESTES EXPRESS LINES | P. O. BOX 25612 | | RICHMOND | VA | 232605612 | 87.45 |
| 91542 | KITTY CREATIONS | 859, MANDI | | NEW DELHI, INDIA 110 047 | II | 99999 | 17,280.60 |
| 91543 | TULIP CREATIONS PVT LTD | T.A.-107 C, GALI NO. 2 | TUGHLAKABAD EXTN., | NEW DELHI 110 019 | II | 99999 | 7,530.94 |
| 91580 | COMMISSIONER OF REV SERV | STATE OF CONNECTICUT | P.O. BOX 2936 | HARTFORD | CT | 061042936 | 250.00 |
| 91591 | TOWN OF SMITHFIELD | P.O. BOX 63027 | | CHARLOTTE | NC | 282633027 | 545.04 |
| 91625 | CPG FINANCE I, LLC | TENANT ID: SM-HARTST | P.O. BOX 822880 | PHILADELPHIA | PA | 191822880 | 7,340.11 |
| 91682 | FAD INTERNATIONAL CORP | | | | - | | 146.82 |
| 91882 | CENTER POINT ENERGY | PO BOX 4671 | | HOUSTON | TX | 772104671 | 84.54 |
| 91883 | CACHAFIL ENTERPRISES, INC | 42, F. CALDERON ST. | CALUMPANG | MARIKINA CITY,PHILIPPINES | PH | | 985.46 |
| 91905 | MINNESOTA DEPT. OF REV. | | | | MN | | 151.00 |
| 91969 | TWMB ASSOCIATES LLC | P.O. BOX 414225 | | BOSTON | MA | 022414225 | 9,245.70 |
| 92040 | BREAKAWAY COURIER SYSTEMS | P.O. BOX 780 | | NEW YORK | NY | 10013 | 114.35 |
| 92079 | PERUVIAN COTTON EXPORT | JR. TIAHUNACO NO.1868 | ZARATE SAN JAUN | | PU | | 3,146.59 |
| | DENISE DEAN | 212 WEST 1ST AVENUE, UNIT 12 | | CONSHOHOCKEN | PA | 19428 | 3,482.23 |
| | JULIAN SUR, CPA | 675 LANCASTER AVENUE | | BERWYN | PA | 19312 | 21,250.00 |

# SCHEDULE B

**Harstrings, LLC**
**Bank Accounts**

**Accounts Closed**

| Store Number | Store Name | Bank Name | Street Address | City/State/Zip | Store/Branch Location | Account Number (Last Four Digits) | Phone Number | Close Out Balance | Account Type |
|---|---|---|---|---|---|---|---|---|---|
| 64 | Ellenton | Bank of America | 720 W. Uwchlan Avenue | Lionville, PA 19341 | Ellenton, FL | 8899 | 888-287-4657 | 3,750.30 | Business Checking* |
| 70 | Naples | Bank of America | 720 W. Uwchlan Avenue | Lionville, PA 19341 | Estero, FL | 4195 | 888-287-4657 | 4,521.21 | Business Checking* |
| 78 | N Myrtle Beach | Bank of America | 720 W. Uwchlan Avenue | Lionville, PA 19341 | N Myrtle Beach, SC | 1416 | 888-287-4657 | 4,441.77 | Business Checking* |
| 85 | Sawgrass | Bank of America | 720 W. Uwchlan Avenue | Lionville, PA 19341 | Sunrise, FL | 7685 | 888-287-4657 | 5,647.08 | Business Checking* |
| 18 | Myrtle Beach | BB & T of S Carolina | 2300 Highway 501 East | Conway, SC 29526 | Myrtle Beach, SC | 3269 | 800-682-6921 | 1,620.50 | Business Checking* |
| 65 | Sevierville | Citizen National | 200 Forks of the River Parkway | Sevierville, TN 37862 | Sevierville, TN | 4472 | 800-603-2208 | 4,092.71 | Business Checking* |
| 68 | Tannersville | Citizens Bank | 50 E. Uwchlan Avenue | Lionville, PA 19341 | Tannersville, PA | 3239 | 800-862-6200 | 5,953.19 | Business Checking* |
| 82 | Phila Premium | Citizens Bank | 50 E. Uwchlan Avenue | Lionville, PA 19341 | Limerick, PA | 4108 | 800-862-6200 Br: 877-331-2567 | 4,005.88 | Business Checking* |
| 77 | Birchrun | Community State | PO Box 10 | St. Charles, MI 48655 | St. Charles, MI | 0233 | 989-865-9945 | 2,981.56 | Business Checking* |
| 71 | Osage Beach | First Bank of the Lake | 4558 Hwy 54, Suite 100 | Osage Beach, MO 65065 | Osage Beach, MO | 0401 | 573-348-2265 | 1,543.12 | Business Checking* |
| 75 | Smithfield | First Citizens | PO Box 27131-DAC15 | Raleigh, NC 27611 | Raleigh, NC | 8168 | 800-476-5121 | 3,720.90 | Business Checking* |
| 66 | San Marcos | Front National | 2735 Austin Highway | San Antonio, TX 78218 | San Marcos, TX | 4383 | 877-716-4932 | 2,857.83 | Business Checking* |
| 73 | Edinburgh | Main Source Bank | 1927 Greensburg Crossing | Edinburgh, IN 46124 | Edinburgh, IN | 0949 | 812-662-2700 Br: 812-526-0551 | 2,166.22 | Business Checking* |
| 14 | Kittery | People's United Bank | 17 Walker Street | Kittery, ME 03904 | Kittery, ME | 6209 | 800-894-0300 | 2,250.36 | Business Checking* |
| 25 | Strafford | PNC | 782 W. Lancaster Ave | Wayne, PA 19087 | Wayne, PA | 7891 | 610-254-8181 | 3,706.02 | Business Checking* |
| 58 | Grove City | PNC | 782 W. Lancaster Ave | Wayne, PA 19087 | Grove City, PA | 0467 | 888-632-4249 | 5,770.43 | Business Checking* |
| 84 | Pittsburgh | PNC | 782 W. Lancaster Ave | Wayne, PA 19087 | Washington, PA | 8874 | 877-755-4353 | 3,604.89 | Business Checking* |
| 76 | Albertville | Premier Bank of Minnesota | PO Box 270 | Albertville, MN 55301 | Albertville, MN | 1084 | 800-779-2265 | 1,042.13 | Business Checking* |
| 59 | Destin | Regions Bank | 91 Scenic Gulf Drive | Destin, FL 32550 | Destin, FL | 5273 | 800-444-2867 | 4,080.08 | Business Checking* |
| 67 | Foley | Regions Bank | 91 Scenic Gulf Drive | Destin, FL 32550 | Foley, AL | 0525 | 800-444-2867 | 3,696.57 | Business Checking* |
| 62 | Jeffersonville | Security National | 40 South Limestone St. | Springfield, OH 45502 | Springfield, OH | 4953 | 937-324-6800 | 2,419.90 | Business Checking* |
| 57 | Orlando | Sun Trust | 100 Southcrest Dr. | Stockbridge, GA 30281 | Orlando, FL | 8543 | 800-786-8787 | 3,574.96 | Business Checking* |
| 81 | Orlando Universal | Sun Trust | 100 Southcrest Dr. | Stockbridge, GA 30281 | Orlando, FL | 7241 | 800-786-8787 | 4,188.23 | Business Checking* |
| 15 | Lancaster | Susquehanna Bank | 301 West Lancaster Avenue | Wayne, PA 19087 | Lancaster, PA | 1701 | 800-733-5222 | 2,601.05 | Business Checking* |
| 16 | Rehoboth Beach | Wachovia | 2 Swedesford Rd | Devon, PA 19333 | Rehoboth Beach, DE | 9613 | order 800-452-5146 | 3,804.89 | Business Checking* |
| 63 | St. Augustine | Wachovia | 2 Swedesford Rd | Devon, PA 19333 | St. Augustine, FL | 9626 | 800-566-3862 | 5,364.96 | Business Checking* |
| CORP | CORP | PNC | 782 W. Lancaster Ave | Wayne, PA 19087 | Wayne, PA | 9599 | 610-254-8181 | 107,017.50 | Business Checking* |

**Accounts Still Open**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Operation Account | HSBC Bank USA, N.A. | 452 Fifth Avenue, 4th Floor | New York, NY 10018 | New York, NY | 8298 | 212-525-8490 | 25.00 | Business Account |
| | LC and Wire | HSBC Bank USA, N.A. | 452 Fifth Avenue, 4th Floor | New York, NY 10018 | New York, NY | 5278 | 212-525-8490 | - | ZBA Account |
| | Accounts Payable | HSBC Bank USA, N.A. | 452 Fifth Avenue, 4th Floor | New York, NY 10018 | New York, NY | 5286 | 212-525-8490 | - | ZBA Account |
| | Payroll | HSBC Bank USA, N.A. | 452 Fifth Avenue, 4th Floor | New York, NY 10018 | New York, NY | 4943 | 212-525-8490 | - | ZBA Account |
| | Store Deposit Account | HSBC Bank USA, N.A. | 452 Fifth Avenue, 4th Floor | New York, NY 10018 | New York, NY | 4951 | 212-525-8490 | - | ZBA Account |
| | Store Deposit Sweep Account | HSBC Bank USA, N.A. | 452 Fifth Avenue, 4th Floor | New York, NY 10018 | New York, NY | 1912 | 212-525-8490 | - | ZBA Account |
| | LC Cash Collateral Account | HSBC Bank USA, N.A. | 452 Fifth Avenue, 4th Floor | New York, NY 10018 | New York, NY | 5585 | 212-525-8490 | - | ZBA Account |

* Store accounts were used for depository purposes only with sweeps to the store sweep account #048811912.

Note: Not all funds are or were the property of the Debtor. Certain store deposits after the sale of substantially all of the Debtor's assets (4/18 forward) were made to some of the above accounts in error. The funds remitted to the Debtor in error were wired to Parigi.

# SCHEDULE C

**Hartstrings LLC**
**Financial & Investor Contact Summary**

| Financial Investors | Sent |
| --- | --- |
| Baby Togs, Inc. | CIM |
| Berkshire Hathaway Inc. | CIM |
| blue 9 capital | CIM |
| Castanea Partners, Inc. | CIM |
| Consumer Growth Partners, LLC | CIM |
| Edwin Herman | CIM |
| Goff Management, Inc. | CIM |
| Gordon Brothers Brands | CIM |
| H.I.G. Capital, LLC | CIM |
| Hilco Merchant Partners | CIM |
| Hypnotic Hats, Ltd. | CIM |
| International Intimates, Inc. | CIM |
| Isaac Morris Ltd. | CIM |
| JH Partners LLC | CIM |
| KarpReilly LLC | CIM |
| LT Apparel Group | CIM |
| Michael Kule | CIM |
| One Step Up Ltd. (Harry Adjmi) | CIM |
| Parigi Group Ltd. | CIM |
| Prentice Capital Management, LP | CIM |
| Revolution Capital Group | CIM |
| Steve Balasiano | CIM |
| Success Apparel LLC | CIM |
| The Haddad Apparel Group Ltd. | CIM |
| Weeplay Kids Llc | CIM |
| Avalon Risk Management | Financial |
| Capital Business Credit | Financial |
| Strasburg | Financial |
| The Taubman Company | Financial |
| The Philadelphia Insurance Company | Financial |
| Travelers Insurance, Melissa M Dean, CPA | Financial |
| Wells Fargo Capital Finance | Financial |
| Carter's, Inc. (NYSE:CRI) | Teaser |
| Global Reach Capital, LLC | Teaser |
| i play., Inc. | Teaser |
| Industrial Renaissance Inc. | Teaser |
| Mamiye Brothers Inc. | Teaser |
| Mothercare plc (LSE:MTC) | Teaser |

# SCHEDULE D

**Summary of Retail Physical Inventories**
**4/10/11-4/13/11**

| Store # | Units | Cost $ | Store Name | Inventory Date | Store Manager |
|---|---|---|---|---|---|
| 14 | 16,744 | 120,972 | KITTERY ME | 04/11/11 | Jane Carlino |
| 15 | 14,584 | 105,070 | LANCASTER PA | 04/12/11 | Donna Hurley |
| 16 | 19,376 | 135,047 | REHOBOTH BEACH, DE | 04/11/11 | Karen Pomije |
| 18 | 12,227 | 79,143 | MYRTLE BEACH SC | 04/11/11 | Jennifer Caruso (dual) |
| 25 | 21,509 | 153,372 | STRAFFORD PA | 04/12/11 | MaryLynn Comfort |
| 57 | 19,775 | 137,299 | ORLANDO FL | 04/12/11 | Barbara Briganti |
| 58 | 12,432 | 87,006 | GROVE CITY PA | 04/11/11 | Erin Wolfe |
| 59 | 17,692 | 124,415 | DESTIN FL | 04/10/11 | Jennifer Koloski |
| 62 | 843 | 5,185 | JEFFERSONVILLE OH | 04/12/11 | Rebecca Zeolla |
| 63 | 14,428 | 101,270 | SAINT AUGUSTINE FL | 04/12/11 | Jinky Lacarta |
| 64 | 13,455 | 93,077 | ELLENTON FL | 04/11/11 | Brenda Lingle |
| 65 | 15,860 | 110,328 | SEVIERVILLE TN | 04/10/11 | Rowena Maples |
| 66 | 11,159 | 75,521 | SAN MARCOS TX | 04/11/11 | Nellie Sanchez |
| 67 | 13,489 | 93,473 | FOLEY AL | 04/10/11 | Tammy Raley |
| 68 | 17,298 | 119,164 | TANNERSVILLE PA | 04/11/11 | Debbie Burdge |
| 70 | 16,112 | 114,808 | ESTERO FL | 04/12/11 | Elsa Adorno |
| 71 | 3,446 | 24,737 | OSAGE BEACH MO | 04/11/11 | Jenny Adams |
| 73 | 3,423 | 24,244 | EDINBURGH IN | 04/12/11 | Sherri Chattin |
| 75 | 10,778 | 76,992 | SMITHFIELD NC | 04/12/11 | Debra Hawkins |
| 77 | 10,734 | 75,622 | BIRCH RUN MI | 04/12/11 | Joan Bacon |
| 78 | 21,382 | 152,228 | MYRTLE BEACH SC | 04/12/11 | Jennifer Caruso (dual) |
| 81 | 14,201 | 99,181 | ORLANDO FL | 04/11/11 | Linda Maimone |
| 82 | 14,798 | 102,038 | POTTSTOWN PA | 04/11/11 | Susan Silverberg |
| 85 | 13,482 | 93,837 | FORT LAUDERDALE, FL | 04/11/11 | Yubexa Raber |
| Grand | 329,227 | 2,304,029 | | | |

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

```
-------------------------------------------------x
In re:                                           :    Chapter 7
                                                 :
HS OF DELAWARE, LLC                              :
f/k/a HARTSTRINGS, LLC,                          :    Case No. 11-_____ (____)
                                                 :
               Debtor.                           :
                                                 :
-------------------------------------------------x
```

## DECLARATION CONCERNING DEBTOR'S
## STATEMENT OF FINANCIAL AFFAIRS

I, Jean M. Lewis, the authorized representative and former Chief Financial Officer of the debtor in the above-captioned case, declare under penalty of perjury that I have read the foregoing Statement of Financial Affairs, and that it is true and accurate to the best of my knowledge, information and belief.

Date:   June 2, 2011

Jean M. Lewis
Authorized Representative
Hartstrings, LLC